# Exhibit 14

**Price History**

**Price History: PACS-US**



Lowest: 09 Sep '25 - 7.5  Highest: 01 Nov '24 - 43.92

Date Range: 11 Apr '24 to 17 Feb '26

| Date | Price | CVol | Change | % Change | % Return | VWAP | Total Return (Gross) | Cumulative Return % | Open | High | Low | Cumulative Change % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 Apr '24 | 23.00 | 6,552,786.00 | | | | 23.04 | 23.00 | | | 23.00 | 23.59 | 22.61 | |
| 12 Apr '24 | 24.00 | 1,468,757.00 | 1.00 | 4.35 | 4.35 | 23.46 | 24.00 | 4.35 | 23.06 | 24.70 | 22.88 | 4.35 |
| 15 Apr '24 | 24.14 | 795,969.00 | 0.14 | 0.58 | 0.58 | 24.01 | 24.14 | 4.96 | 24.25 | 24.43 | 23.30 | 4.96 |
| 16 Apr '24 | 24.20 | 1,084,113.00 | 0.06 | 0.25 | 0.25 | 24.48 | 24.20 | 5.22 | 24.10 | 25.00 | 23.57 | 5.22 |
| 17 Apr '24 | 23.40 | 2,381,526.00 | -0.80 | -3.31 | -3.31 | 23.60 | 23.40 | 1.74 | 24.20 | 24.96 | 23.34 | 1.74 |
| 18 Apr '24 | 23.00 | 542,721.00 | -0.40 | -1.71 | -1.71 | 23.11 | 23.00 | | 23.40 | 23.87 | 22.66 | |
| 19 Apr '24 | 23.65 | 496,029.00 | 0.65 | 2.83 | 2.83 | 23.43 | 23.65 | 2.83 | 23.01 | 23.75 | 23.00 | 2.83 |
| 22 Apr '24 | 23.04 | 317,684.00 | -0.61 | -2.58 | -2.58 | 23.16 | 23.04 | 0.17 | 23.78 | 23.78 | 23.00 | 0.17 |
| 23 Apr '24 | 24.37 | 620,629.00 | 1.33 | 5.77 | 5.77 | 23.93 | 24.37 | 5.96 | 23.01 | 24.45 | 23.01 | 5.96 |
| 24 Apr '24 | 23.95 | 257,295.00 | -0.42 | -1.72 | -1.72 | 24.30 | 23.95 | 4.13 | 24.37 | 24.55 | 23.95 | 4.13 |
| 25 Apr '24 | 24.26 | 315,664.00 | 0.31 | 1.29 | 1.29 | 24.09 | 24.26 | 5.48 | 23.70 | 24.35 | 23.46 | 5.48 |
| 26 Apr '24 | 24.73 | 380,496.00 | 0.47 | 1.94 | 1.94 | 24.43 | 24.73 | 7.52 | 24.11 | 24.83 | 23.90 | 7.52 |
| 29 Apr '24 | 24.71 | 682,537.00 | -0.02 | -0.08 | -0.08 | 24.83 | 24.71 | 7.43 | 24.95 | 25.32 | 24.19 | 7.43 |
| 30 Apr '24 | 24.97 | 762,800.00 | 0.26 | 1.05 | 1.05 | 24.71 | 24.97 | 8.57 | 24.61 | 24.99 | 23.88 | 8.57 |
| 01 May '24 | 24.88 | 497,204.00 | -0.09 | -0.36 | -0.36 | 24.91 | 24.88 | 8.17 | 24.72 | 25.72 | 24.22 | 8.17 |
| 02 May '24 | 24.99 | 237,634.00 | 0.11 | 0.44 | 0.44 | 24.93 | 24.99 | 8.65 | 24.88 | 25.10 | 24.68 | 8.65 |
| 03 May '24 | 24.81 | 399,092.00 | -0.18 | -0.72 | -0.72 | 24.72 | 24.81 | 7.87 | 24.73 | 25.01 | 24.32 | 7.87 |
| 06 May '24 | 24.93 | 275,232.00 | 0.12 | 0.48 | 0.48 | 24.79 | 24.93 | 8.39 | 24.97 | 25.25 | 24.34 | 8.39 |
| 07 May '24 | 24.99 | 273,304.00 | 0.06 | 0.24 | 0.24 | 24.83 | 24.99 | 8.65 | 24.75 | 25.13 | 24.42 | 8.65 |
| 08 May '24 | 24.67 | 347,165.00 | -0.32 | -1.28 | -1.28 | 24.53 | 24.67 | 7.26 | 24.87 | 24.89 | 24.06 | 7.26 |
| 09 May '24 | 24.85 | 238,769.00 | 0.18 | 0.73 | 0.73 | 24.97 | 24.85 | 8.04 | 24.71 | 25.14 | 24.69 | 8.04 |
| 10 May '24 | 24.87 | 246,757.00 | 0.02 | 0.08 | 0.08 | 24.73 | 24.87 | 8.13 | 25.01 | 25.01 | 24.33 | 8.13 |
| 13 May '24 | 25.08 | 286,580.00 | 0.21 | 0.84 | 0.84 | 24.84 | 25.08 | 9.04 | 25.25 | 25.27 | 24.35 | 9.04 |
| 14 May '24 | 26.91 | 532,250.00 | 1.83 | 7.30 | 7.30 | 26.54 | 26.91 | 17.00 | 25.79 | 27.22 | 25.15 | 17.00 |
| 15 May '24 | 28.35 | 635,811.00 | 1.44 | 5.35 | 5.35 | 27.90 | 28.35 | 23.26 | 27.28 | 28.57 | 26.92 | 23.26 |
| 16 May '24 | 28.30 | 320,812.00 | -0.05 | -0.18 | -0.18 | 28.52 | 28.30 | 23.04 | 28.40 | 28.96 | 28.04 | 23.04 |
| 17 May '24 | 28.21 | 445,943.00 | -0.09 | -0.32 | -0.32 | 28.18 | 28.21 | 22.65 | 28.55 | 28.59 | 27.42 | 22.65 |
| 20 May '24 | 28.55 | 596,282.00 | 0.34 | 1.21 | 1.21 | 28.52 | 28.55 | 24.13 | 28.93 | 29.23 | 28.19 | 24.13 |
| 21 May '24 | 27.71 | 185,247.00 | -0.84 | -2.94 | -2.94 | 27.90 | 27.71 | 20.48 | 28.62 | 28.90 | 27.42 | 20.48 |
| 22 May '24 | 27.66 | 238,272.00 | -0.05 | -0.18 | -0.18 | 27.55 | 27.66 | 20.26 | 27.59 | 28.27 | 26.89 | 20.26 |
| 23 May '24 | 29.22 | 1,002,734.00 | 1.56 | 5.64 | 5.64 | 29.13 | 29.22 | 27.04 | 27.83 | 29.64 | 27.83 | 27.04 |
| 24 May '24 | 30.03 | 496,463.00 | 0.81 | 2.77 | 2.77 | 29.73 | 30.03 | 30.57 | 29.16 | 30.20 | 28.34 | 30.57 |
| 28 May '24 | 29.78 | 310,386.00 | -0.25 | -0.83 | -0.83 | 29.91 | 29.78 | 29.48 | 30.86 | 30.86 | 29.40 | 29.48 |
| 29 May '24 | 29.45 | 146,442.00 | -0.33 | -1.11 | -1.11 | 29.65 | 29.45 | 28.04 | 29.01 | 30.34 | 29.01 | 28.04 |
| 30 May '24 | 29.96 | 263,768.00 | 0.51 | 1.73 | 1.73 | 29.90 | 29.96 | 30.26 | 29.52 | 30.51 | 29.31 | 30.26 |
| 31 May '24 | 30.40 | 272,156.00 | 0.44 | 1.47 | 1.47 | 30.15 | 30.40 | 32.17 | 29.96 | 30.81 | 29.44 | 32.17 |
| 03 Jun '24 | 30.47 | 233,120.00 | 0.07 | 0.23 | 0.23 | 30.64 | 30.47 | 32.48 | 30.59 | 31.76 | 30.06 | 32.48 |
| 04 Jun '24 | 30.04 | 227,550.00 | -0.43 | -1.41 | -1.41 | 29.96 | 30.04 | 30.61 | 30.53 | 30.71 | 29.19 | 30.61 |
| 05 Jun '24 | 30.32 | 159,396.00 | 0.28 | 0.93 | 0.93 | 30.36 | 30.32 | 31.83 | 30.05 | 30.63 | 29.44 | 31.83 |
| 06 Jun '24 | 29.83 | 189,992.00 | -0.49 | -1.62 | -1.62 | 29.80 | 29.83 | 29.70 | 31.00 | 31.00 | 29.44 | 29.70 |
| 07 Jun '24 | 29.50 | 153,917.00 | -0.33 | -1.11 | -1.11 | 29.66 | 29.50 | 28.26 | 29.69 | 30.36 | 29.45 | 28.26 |
| 10 Jun '24 | 30.06 | 187,015.00 | 0.56 | 1.90 | 1.90 | 30.24 | 30.06 | 30.70 | 29.49 | 30.84 | 29.32 | 30.70 |

| Date | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 Jun '24 | 29.66 | 133,640.00 | -0.40 | -1.33 | -1.33 | 29.81 | 29.66 | 28.96 | 29.81 | 30.17 | 29.33 | 28.96 |
| 12 Jun '24 | 29.54 | 140,234.00 | -0.12 | -0.40 | -0.40 | 29.95 | 29.54 | 28.43 | 30.21 | 30.98 | 29.30 | 28.43 |
| 13 Jun '24 | 29.75 | 110,621.00 | 0.21 | 0.71 | 0.71 | 29.70 | 29.75 | 29.35 | 29.72 | 30.05 | 29.12 | 29.35 |
| 14 Jun '24 | 29.25 | 194,262.00 | -0.50 | -1.68 | -1.68 | 29.35 | 29.25 | 27.17 | 29.45 | 29.84 | 29.01 | 27.17 |
| 17 Jun '24 | 29.44 | 216,870.00 | 0.19 | 0.65 | 0.65 | 29.73 | 29.44 | 28.00 | 29.12 | 30.72 | 29.12 | 28.00 |
| 18 Jun '24 | 29.71 | 238,929.00 | 0.27 | 0.92 | 0.92 | 29.85 | 29.71 | 29.17 | 29.38 | 30.42 | 29.38 | 29.17 |
| 20 Jun '24 | 29.33 | 361,033.00 | -0.38 | -1.28 | -1.28 | 29.46 | 29.33 | 27.52 | 29.81 | 30.04 | 29.17 | 27.52 |
| 21 Jun '24 | 29.55 | 1,939,257.00 | 0.22 | 0.75 | 0.75 | 29.53 | 29.55 | 28.48 | 29.11 | 29.66 | 29.10 | 28.48 |
| 24 Jun '24 | 29.55 | 304,696.00 | | | | 29.60 | 29.55 | 28.48 | 29.49 | 29.99 | 29.43 | 28.48 |
| 25 Jun '24 | 28.64 | 643,499.00 | -0.91 | -3.08 | -3.08 | 28.77 | 28.64 | 24.52 | 29.54 | 29.61 | 28.27 | 24.52 |
| 26 Jun '24 | 29.29 | 498,507.00 | 0.65 | 2.27 | 2.27 | 28.80 | 29.29 | 27.35 | 28.42 | 29.31 | 27.79 | 27.35 |
| 27 Jun '24 | 30.19 | 498,359.00 | 0.90 | 3.07 | 3.07 | 29.89 | 30.19 | 31.26 | 29.14 | 30.35 | 29.05 | 31.26 |
| 28 Jun '24 | 29.50 | 4,056,377.00 | -0.69 | -2.29 | -2.29 | 29.52 | 29.50 | 28.26 | 30.46 | 30.49 | 29.01 | 28.26 |
| 01 Jul '24 | 29.25 | 945,529.00 | -0.25 | -0.85 | -0.85 | 29.27 | 29.25 | 27.17 | 29.44 | 29.75 | 28.70 | 27.17 |
| 02 Jul '24 | 29.74 | 546,006.00 | 0.49 | 1.68 | 1.68 | 29.70 | 29.74 | 29.30 | 29.34 | 29.96 | 29.11 | 29.30 |
| 03 Jul '24 | 29.99 | 887,956.00 | 0.25 | 0.84 | 0.84 | 29.82 | 29.99 | 30.39 | 29.64 | 30.13 | 29.31 | 30.39 |
| 05 Jul '24 | 29.56 | 272,433.00 | -0.43 | -1.43 | -1.43 | 29.36 | 29.56 | 28.52 | 29.76 | 29.92 | 28.84 | 28.52 |
| 08 Jul '24 | 30.09 | 287,741.00 | 0.53 | 1.79 | 1.79 | 30.11 | 30.09 | 30.83 | 29.71 | 30.44 | 29.71 | 30.83 |
| 09 Jul '24 | 30.04 | 234,318.00 | -0.05 | -0.17 | -0.17 | 30.05 | 30.04 | 30.61 | 30.31 | 30.42 | 29.75 | 30.61 |
| 10 Jul '24 | 30.18 | 243,004.00 | 0.14 | 0.47 | 0.47 | 30.05 | 30.18 | 31.22 | 30.02 | 30.23 | 29.70 | 31.22 |
| 11 Jul '24 | 30.87 | 256,977.00 | 0.69 | 2.29 | 2.29 | 30.67 | 30.87 | 34.22 | 30.50 | 30.93 | 30.08 | 34.22 |
| 12 Jul '24 | 31.01 | 200,710.00 | 0.14 | 0.45 | 0.45 | 31.09 | 31.01 | 34.83 | 31.17 | 31.55 | 30.89 | 34.83 |
| 15 Jul '24 | 31.80 | 466,064.00 | 0.79 | 2.55 | 2.55 | 32.02 | 31.80 | 38.26 | 31.30 | 33.02 | 30.58 | 38.26 |
| 16 Jul '24 | 32.82 | 470,874.00 | 1.02 | 3.21 | 3.21 | 32.43 | 32.82 | 42.70 | 32.02 | 33.09 | 31.77 | 42.70 |
| 17 Jul '24 | 33.18 | 472,910.00 | 0.36 | 1.10 | 1.10 | 32.93 | 33.18 | 44.26 | 32.73 | 33.69 | 32.05 | 44.26 |
| 18 Jul '24 | 33.04 | 278,789.00 | -0.14 | -0.42 | -0.42 | 33.33 | 33.04 | 43.65 | 33.22 | 34.04 | 32.74 | 43.65 |
| 19 Jul '24 | 32.29 | 400,680.00 | -0.75 | -2.27 | -2.27 | 32.71 | 32.29 | 40.39 | 33.17 | 33.75 | 32.06 | 40.39 |
| 22 Jul '24 | 33.26 | 284,000.00 | 0.97 | 3.00 | 3.00 | 32.79 | 33.26 | 44.61 | 32.60 | 33.31 | 31.87 | 44.61 |
| 23 Jul '24 | 33.88 | 250,807.00 | 0.62 | 1.86 | 1.86 | 33.88 | 33.88 | 47.30 | 33.66 | 34.28 | 33.44 | 47.30 |
| 24 Jul '24 | 33.74 | 242,159.00 | -0.14 | -0.41 | -0.41 | 34.04 | 33.74 | 46.70 | 33.88 | 34.88 | 33.60 | 46.70 |
| 25 Jul '24 | 34.26 | 343,024.00 | 0.52 | 1.54 | 1.54 | 34.08 | 34.26 | 48.96 | 33.74 | 34.69 | 33.67 | 48.96 |
| 26 Jul '24 | 34.88 | 314,098.00 | 0.62 | 1.81 | 1.81 | 34.76 | 34.88 | 51.65 | 34.69 | 35.18 | 33.87 | 51.65 |
| 29 Jul '24 | 34.29 | 179,473.00 | -0.59 | -1.69 | -1.69 | 34.53 | 34.29 | 49.09 | 35.17 | 35.31 | 34.21 | 49.09 |
| 30 Jul '24 | 35.45 | 376,448.00 | 1.16 | 3.38 | 3.38 | 35.30 | 35.45 | 54.13 | 34.33 | 35.58 | 34.07 | 54.13 |
| 31 Jul '24 | 35.80 | 230,070.00 | 0.35 | 0.99 | 0.99 | 35.75 | 35.80 | 55.65 | 35.70 | 36.18 | 35.19 | 55.65 |
| 01 Aug '24 | 35.74 | 252,299.00 | -0.06 | -0.17 | -0.17 | 35.67 | 35.74 | 55.39 | 35.89 | 36.32 | 35.09 | 55.39 |
| 02 Aug '24 | 35.39 | 364,206.00 | -0.35 | -0.98 | -0.98 | 35.20 | 35.39 | 53.87 | 35.02 | 35.67 | 34.63 | 53.87 |
| 05 Aug '24 | 32.55 | 374,429.00 | -2.84 | -8.02 | -8.02 | 32.67 | 32.55 | 41.52 | 33.57 | 34.09 | 31.92 | 41.52 |
| 06 Aug '24 | 33.26 | 250,300.00 | 0.71 | 2.18 | 2.18 | 33.33 | 33.26 | 44.61 | 32.64 | 34.11 | 32.43 | 44.61 |
| 07 Aug '24 | 32.54 | 132,312.00 | -0.72 | -2.16 | -2.16 | 32.64 | 32.54 | 41.48 | 33.41 | 33.43 | 32.20 | 41.48 |
| 08 Aug '24 | 34.34 | 164,521.00 | 1.80 | 5.53 | 5.53 | 33.93 | 34.34 | 49.30 | 32.94 | 34.38 | 32.52 | 49.30 |
| 09 Aug '24 | 32.75 | 222,701.00 | -1.59 | -4.63 | -4.63 | 33.23 | 32.75 | 42.39 | 34.61 | 34.61 | 32.60 | 42.39 |
| 12 Aug '24 | 32.35 | 544,780.00 | -0.40 | -1.22 | -1.22 | 32.69 | 32.35 | 40.65 | 32.75 | 33.49 | 32.18 | 40.65 |
| 13 Aug '24 | 38.43 | 934,612.00 | 6.08 | 18.79 | 18.79 | 37.67 | 38.43 | 67.09 | 36.50 | 38.82 | 36.33 | 67.09 |
| 14 Aug '24 | 38.21 | 253,460.00 | -0.22 | -0.57 | -0.57 | 38.27 | 38.21 | 66.13 | 38.57 | 39.00 | 37.70 | 66.13 |
| 15 Aug '24 | 39.92 | 367,739.00 | 1.71 | 4.48 | 4.48 | 39.42 | 39.92 | 73.57 | 39.15 | 40.21 | 37.77 | 73.57 |
| 16 Aug '24 | 38.79 | 300,430.00 | -1.13 | -2.83 | -2.83 | 38.98 | 38.79 | 68.65 | 39.90 | 40.32 | 38.33 | 68.65 |
| 19 Aug '24 | 39.82 | 200,771.00 | 1.03 | 2.66 | 2.66 | 39.59 | 39.82 | 73.13 | 38.77 | 40.03 | 38.55 | 73.13 |
| 20 Aug '24 | 39.01 | 122,201.00 | -0.81 | -2.03 | -2.03 | 39.13 | 39.01 | 69.61 | 39.85 | 40.06 | 38.65 | 69.61 |
| 21 Aug '24 | 40.03 | 127,910.00 | 1.02 | 2.61 | 2.61 | 39.63 | 40.03 | 74.04 | 39.23 | 40.03 | 38.55 | 74.04 |
| 22 Aug '24 | 40.03 | 181,863.00 | | | | 40.20 | 40.03 | 74.04 | 40.40 | 41.15 | 39.82 | 74.04 |
| 23 Aug '24 | 41.32 | 195,554.00 | 1.29 | 3.22 | 3.22 | 41.13 | 41.32 | 79.65 | 40.16 | 41.50 | 40.00 | 79.65 |
| 26 Aug '24 | 41.54 | 217,147.00 | 0.22 | 0.53 | 0.53 | 41.73 | 41.54 | 80.61 | 41.54 | 42.25 | 41.44 | 80.61 |
| 27 Aug '24 | 40.32 | 319,681.00 | -1.22 | -2.94 | -2.94 | 40.58 | 40.32 | 75.30 | 41.43 | 41.43 | 40.32 | 75.30 |
| 28 Aug '24 | 39.74 | 203,461.00 | -0.58 | -1.44 | -1.44 | 39.99 | 39.74 | 72.78 | 40.19 | 40.38 | 39.70 | 72.78 |
| 29 Aug '24 | 39.24 | 197,963.00 | -0.50 | -1.26 | -1.26 | 39.31 | 39.24 | 70.61 | 39.96 | 40.23 | 38.82 | 70.61 |
| 30 Aug '24 | 39.67 | 574,788.00 | 0.43 | 1.10 | 1.10 | 39.60 | 39.67 | 72.48 | 39.29 | 39.75 | 38.70 | 72.48 |
| 03 Sep '24 | 39.53 | 170,725.00 | -0.14 | -0.35 | -0.35 | 39.84 | 39.53 | 71.87 | 39.81 | 40.75 | 39.26 | 71.87 |
| 04 Sep '24 | 36.73 | 601,186.00 | -2.80 | -7.08 | -7.08 | 36.37 | 36.73 | 59.70 | 38.15 | 38.40 | 35.34 | 59.70 |
| 05 Sep '24 | 37.24 | 1,649,446.00 | 0.51 | 1.39 | 1.39 | 36.51 | 37.24 | 61.91 | 36.95 | 37.95 | 35.12 | 61.91 |
| 06 Sep '24 | 37.10 | 6,862,029.00 | -0.14 | -0.38 | -0.38 | 37.42 | 37.10 | 61.30 | 37.73 | 38.30 | 36.67 | 61.30 |
| 09 Sep '24 | 38.25 | 2,904,577.00 | 1.15 | 3.10 | 3.10 | 38.16 | 38.25 | 66.30 | 37.19 | 38.60 | 36.91 | 66.30 |
| 10 Sep '24 | 38.34 | 3,107,271.00 | 0.09 | 0.24 | 0.24 | 38.39 | 38.34 | 66.70 | 38.03 | 38.99 | 37.89 | 66.70 |
| 11 Sep '24 | 39.52 | 1,001,732.00 | 1.18 | 3.08 | 3.08 | 39.41 | 39.52 | 71.83 | 38.36 | 39.92 | 38.36 | 71.83 |
| 12 Sep '24 | 40.00 | 881,011.00 | 0.48 | 1.21 | 1.21 | 39.89 | 40.00 | 73.91 | 39.58 | 40.06 | 39.04 | 73.91 |
| 13 Sep '24 | 40.72 | 566,694.00 | 0.72 | 1.80 | 1.80 | 40.29 | 40.72 | 77.04 | 40.15 | 40.72 | 39.65 | 77.04 |
| 16 Sep '24 | 40.97 | 556,393.00 | 0.25 | 0.61 | 0.61 | 41.07 | 40.97 | 78.13 | 41.00 | 41.56 | 40.65 | 78.13 |
| 17 Sep '24 | 40.77 | 232,708.00 | -0.20 | -0.49 | -0.49 | 40.98 | 40.77 | 77.26 | 41.24 | 41.51 | 40.67 | 77.26 |
| 18 Sep '24 | 40.80 | 308,568.00 | 0.03 | 0.07 | 0.07 | 41.06 | 40.80 | 77.39 | 40.64 | 41.75 | 40.50 | 77.39 |
| 19 Sep '24 | 41.59 | 272,901.00 | 0.79 | 1.94 | 1.94 | 41.61 | 41.59 | 80.83 | 41.52 | 41.99 | 41.18 | 80.83 |
| 20 Sep '24 | 40.77 | 1,154,271.00 | -0.82 | -1.97 | -1.97 | 40.72 | 40.77 | 77.26 | 41.49 | 41.57 | 39.90 | 77.26 |
| 23 Sep '24 | 40.39 | 364,940.00 | -0.38 | -0.93 | -0.93 | 40.40 | 40.39 | 75.61 | 40.77 | 40.93 | 40.15 | 75.61 |
| 24 Sep '24 | 40.45 | 508,018.00 | 0.06 | 0.15 | 0.15 | 40.41 | 40.45 | 75.87 | 40.14 | 40.72 | 39.94 | 75.87 |
| 25 Sep '24 | 39.87 | 1,076,201.00 | -0.58 | -1.43 | -1.43 | 39.91 | 39.87 | 73.35 | 40.46 | 40.60 | 39.16 | 73.35 |
| 26 Sep '24 | 39.62 | 869,034.00 | -0.25 | -0.63 | -0.63 | 39.80 | 39.62 | 72.26 | 40.13 | 40.98 | 39.53 | 72.26 |
| 27 Sep '24 | 39.56 | 683,840.00 | -0.06 | -0.15 | -0.15 | 39.62 | 39.56 | 72.00 | 39.62 | 40.00 | 38.89 | 72.00 |
| 30 Sep '24 | 39.97 | 703,472.00 | 0.41 | 1.04 | 1.04 | 39.66 | 39.97 | 73.78 | 39.57 | 40.09 | 39.00 | 73.78 |
| 01 Oct '24 | 38.88 | 1,329,698.00 | -1.09 | -2.73 | -2.73 | 39.07 | 38.88 | 69.04 | 39.96 | 39.97 | 38.34 | 69.04 |
| 02 Oct '24 | 38.88 | 606,158.00 | | | | 38.77 | 38.88 | 69.04 | 38.88 | 39.16 | 38.15 | 69.04 |
| 03 Oct '24 | 38.45 | 1,257,076.00 | -0.43 | -1.11 | -1.11 | 38.69 | 38.45 | 67.17 | 38.81 | 39.53 | 38.00 | 67.17 |
| 04 Oct '24 | 38.50 | 507,100.00 | 0.05 | 0.13 | 0.13 | 38.62 | 38.50 | 67.39 | 39.03 | 39.32 | 38.22 | 67.39 |
| 07 Oct '24 | 38.48 | 579,565.00 | -0.02 | -0.05 | -0.05 | 38.43 | 38.48 | 67.30 | 38.28 | 39.11 | 38.07 | 67.30 |
| 08 Oct '24 | 38.33 | 508,848.00 | -0.15 | -0.39 | -0.39 | 38.39 | 38.33 | 66.65 | 38.67 | 39.04 | 38.00 | 66.65 |
| 09 Oct '24 | 39.01 | 784,002.00 | 0.68 | 1.77 | 1.77 | 38.88 | 39.01 | 69.61 | 38.78 | 39.37 | 38.08 | 69.61 |
| 10 Oct '24 | 38.50 | 614,147.00 | -0.51 | -1.31 | -1.31 | 38.47 | 38.50 | 67.39 | 38.52 | 38.97 | 38.17 | 67.39 |
| 11 Oct '24 | 39.14 | 597,490.00 | 0.64 | 1.66 | 1.66 | 39.15 | 39.14 | 70.17 | 38.62 | 39.99 | 38.54 | 70.17 |
| 14 Oct '24 | 40.11 | 482,949.00 | 0.97 | 2.48 | 2.48 | 40.07 | 40.11 | 74.39 | 39.41 | 40.31 | 39.15 | 74.39 |
| 15 Oct '24 | 40.93 | 986,967.00 | 0.82 | 2.04 | 2.04 | 40.93 | 40.93 | 77.96 | 40.27 | 41.47 | 40.07 | 77.96 |
| 16 Oct '24 | 41.92 | 619,949.00 | 0.99 | 2.42 | 2.42 | 41.95 | 41.92 | 82.26 | 40.92 | 42.46 | 40.92 | 82.26 |

| Date | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 Oct '24 | 41.35 | 436,959.00 | -0.57 | -1.36 | -1.36 | 41.56 | 41.35 | 79.78 | 41.96 | 42.41 | 41.26 | 79.78 |
| 18 Oct '24 | 41.89 | 474,111.00 | 0.54 | 1.31 | 1.31 | 41.80 | 41.89 | 82.13 | 41.45 | 42.22 | 41.32 | 82.13 |
| 21 Oct '24 | 40.77 | 958,972.00 | -1.12 | -2.67 | -2.67 | 41.36 | 40.77 | 77.26 | 41.90 | 42.72 | 40.72 | 77.26 |
| 22 Oct '24 | 41.06 | 456,662.00 | 0.29 | 0.71 | 0.71 | 40.89 | 41.06 | 78.52 | 40.81 | 41.12 | 40.42 | 78.52 |
| 23 Oct '24 | 42.00 | 644,297.00 | 0.94 | 2.29 | 2.29 | 41.54 | 42.00 | 82.61 | 41.00 | 42.17 | 40.89 | 82.61 |
| 24 Oct '24 | 41.91 | 850,077.00 | -0.09 | -0.21 | -0.21 | 42.17 | 41.91 | 82.22 | 42.36 | 43.23 | 41.59 | 82.22 |
| 25 Oct '24 | 42.09 | 500,056.00 | 0.18 | 0.43 | 0.43 | 42.10 | 42.09 | 83.00 | 41.93 | 42.44 | 41.50 | 83.00 |
| 28 Oct '24 | 41.73 | 686,899.00 | -0.36 | -0.86 | -0.86 | 41.92 | 41.73 | 81.43 | 42.55 | 43.20 | 41.18 | 81.43 |
| 29 Oct '24 | 42.23 | 751,823.00 | 0.50 | 1.20 | 1.20 | 42.10 | 42.23 | 83.61 | 41.39 | 42.47 | 41.24 | 83.61 |
| 30 Oct '24 | 42.93 | 623,711.00 | 0.70 | 1.66 | 1.66 | 42.64 | 42.93 | 86.65 | 42.14 | 42.95 | 42.00 | 86.65 |
| 31 Oct '24 | 42.68 | 763,756.00 | -0.25 | -0.58 | -0.58 | 42.53 | 42.68 | 85.57 | 42.75 | 42.92 | 42.02 | 85.57 |
| 01 Nov '24 | 42.94 | 1,153,696.00 | 0.26 | 0.61 | 0.61 | 42.86 | 42.94 | 86.70 | 42.97 | 43.92 | 42.10 | 86.70 |
| 04 Nov '24 | 31.01 | 13,886,670.00 | -11.93 | -27.78 | -27.78 | 31.12 | 31.01 | 34.83 | 41.37 | 43.37 | 22.30 | 34.83 |
| 05 Nov '24 | 29.54 | 3,274,809.00 | -1.47 | -4.74 | -4.74 | 30.05 | 29.54 | 28.43 | 30.78 | 32.10 | 29.23 | 28.43 |
| 06 Nov '24 | 18.09 | 9,814,327.00 | -11.45 | -38.76 | -38.76 | 18.18 | 18.09 | -21.35 | 17.84 | 19.55 | 16.74 | -21.35 |
| 07 Nov '24 | 19.83 | 4,785,919.00 | 1.74 | 9.62 | 9.62 | 19.06 | 19.83 | -13.78 | 18.21 | 20.00 | 17.60 | -13.78 |
| 08 Nov '24 | 21.33 | 3,942,831.00 | 1.50 | 7.56 | 7.56 | 21.06 | 21.33 | -7.26 | 20.49 | 21.56 | 19.83 | -7.26 |
| 11 Nov '24 | 21.96 | 1,681,478.00 | 0.63 | 2.95 | 2.95 | 21.93 | 21.96 | -4.52 | 21.60 | 22.33 | 21.15 | -4.52 |
| 12 Nov '24 | 20.53 | 2,168,136.00 | -1.43 | -6.51 | -6.51 | 21.10 | 20.53 | -10.74 | 21.90 | 22.25 | 20.45 | -10.74 |
| 13 Nov '24 | 20.49 | 1,164,508.00 | -0.04 | -0.19 | -0.19 | 20.57 | 20.49 | -10.91 | 20.63 | 21.10 | 20.24 | -10.91 |
| 14 Nov '24 | 18.43 | 2,377,021.00 | -2.06 | -10.05 | -10.05 | 19.17 | 18.43 | -19.87 | 20.52 | 20.54 | 18.37 | -19.87 |
| 15 Nov '24 | 17.41 | 1,285,005.00 | -1.02 | -5.53 | -5.53 | 17.62 | 17.41 | -24.30 | 18.49 | 18.49 | 17.38 | -24.30 |
| 18 Nov '24 | 16.93 | 2,316,270.00 | -0.48 | -2.76 | -2.76 | 16.96 | 16.93 | -26.39 | 17.27 | 17.37 | 16.58 | -26.39 |
| 19 Nov '24 | 17.10 | 2,163,615.00 | 0.17 | 1.00 | 1.00 | 17.12 | 17.10 | -25.65 | 16.77 | 17.40 | 16.76 | -25.65 |
| 20 Nov '24 | 17.25 | 1,208,076.00 | 0.15 | 0.88 | 0.88 | 17.20 | 17.25 | -25.00 | 16.88 | 17.70 | 16.80 | -25.00 |
| 21 Nov '24 | 16.55 | 1,291,942.00 | -0.70 | -4.06 | -4.06 | 16.83 | 16.55 | -28.04 | 17.25 | 17.47 | 16.53 | -28.04 |
| 22 Nov '24 | 16.50 | 2,526,968.00 | -0.05 | -0.30 | -0.30 | 16.49 | 16.50 | -28.26 | 16.70 | 16.84 | 16.11 | -28.26 |
| 25 Nov '24 | 16.22 | 1,639,568.00 | -0.28 | -1.70 | -1.70 | 16.39 | 16.22 | -29.48 | 16.70 | 17.16 | 16.11 | -29.48 |
| 26 Nov '24 | 16.61 | 1,650,224.00 | 0.39 | 2.40 | 2.40 | 16.50 | 16.61 | -27.78 | 16.10 | 16.71 | 16.09 | -27.78 |
| 27 Nov '24 | 16.55 | 859,081.00 | -0.06 | -0.36 | -0.36 | 16.65 | 16.55 | -28.04 | 16.86 | 17.18 | 16.52 | -28.04 |
| 29 Nov '24 | 15.81 | 596,443.00 | -0.74 | -4.47 | -4.47 | 15.99 | 15.81 | -31.26 | 16.69 | 16.81 | 15.81 | -31.26 |
| 02 Dec '24 | 15.90 | 1,122,579.00 | 0.09 | 0.57 | 0.57 | 15.85 | 15.90 | -30.87 | 15.85 | 16.11 | 15.30 | -30.87 |
| 03 Dec '24 | 15.05 | 1,254,589.00 | -0.85 | -5.35 | -5.35 | 15.23 | 15.05 | -34.57 | 15.99 | 16.02 | 15.01 | -34.57 |
| 04 Dec '24 | 15.18 | 842,128.00 | 0.13 | 0.86 | 0.86 | 15.13 | 15.18 | -34.00 | 15.05 | 15.35 | 14.80 | -34.00 |
| 05 Dec '24 | 14.62 | 715,336.00 | -0.56 | -3.69 | -3.69 | 14.66 | 14.62 | -36.43 | 15.03 | 15.10 | 14.43 | -36.43 |
| 06 Dec '24 | 15.51 | 1,470,088.00 | 0.89 | 6.09 | 6.09 | 15.55 | 15.51 | -32.57 | 14.99 | 15.92 | 14.49 | -32.57 |
| 09 Dec '24 | 15.61 | 936,947.00 | 0.10 | 0.64 | 0.64 | 15.79 | 15.61 | -32.13 | 15.90 | 16.85 | 15.42 | -32.13 |
| 10 Dec '24 | 15.20 | 583,784.00 | -0.41 | -2.63 | -2.63 | 15.30 | 15.20 | -33.91 | 15.56 | 15.77 | 15.02 | -33.91 |
| 11 Dec '24 | 15.12 | 1,129,375.00 | -0.08 | -0.53 | -0.53 | 15.21 | 15.12 | -34.26 | 15.41 | 15.64 | 14.76 | -34.26 |
| 12 Dec '24 | 14.85 | 736,939.00 | -0.27 | -1.79 | -1.79 | 14.80 | 14.85 | -35.43 | 14.96 | 15.12 | 14.57 | -35.43 |
| 13 Dec '24 | 15.41 | 1,367,195.00 | 0.56 | 3.77 | 3.77 | 15.26 | 15.41 | -33.00 | 14.77 | 15.47 | 14.47 | -33.00 |
| 16 Dec '24 | 15.18 | 743,895.00 | -0.23 | -1.49 | -1.49 | 15.25 | 15.18 | -34.00 | 15.41 | 15.85 | 14.90 | -34.00 |
| 17 Dec '24 | 13.95 | 1,047,809.00 | -1.23 | -8.10 | -8.10 | 14.08 | 13.95 | -39.35 | 14.70 | 14.82 | 13.80 | -39.35 |
| 18 Dec '24 | 13.08 | 1,056,641.00 | -0.87 | -6.24 | -6.24 | 13.44 | 13.08 | -43.13 | 13.99 | 14.32 | 13.03 | -43.13 |
| 19 Dec '24 | 13.07 | 739,338.00 | -0.01 | -0.08 | -0.08 | 13.05 | 13.07 | -43.17 | 13.09 | 13.25 | 12.85 | -43.17 |
| 20 Dec '24 | 13.01 | 1,202,989.00 | -0.06 | -0.46 | -0.46 | 13.05 | 13.01 | -43.43 | 12.92 | 13.41 | 12.78 | -43.43 |
| 23 Dec '24 | 13.08 | 488,715.00 | 0.07 | 0.54 | 0.54 | 13.01 | 13.08 | -43.13 | 12.95 | 13.13 | 12.71 | -43.13 |
| 24 Dec '24 | 13.09 | 224,741.00 | 0.01 | 0.08 | 0.08 | 13.08 | 13.09 | -43.09 | 13.12 | 13.23 | 12.81 | -43.09 |
| 26 Dec '24 | 13.18 | 376,785.00 | 0.09 | 0.69 | 0.69 | 13.21 | 13.18 | -42.70 | 13.15 | 13.42 | 12.96 | -42.70 |
| 27 Dec '24 | 13.01 | 462,059.00 | -0.17 | -1.29 | -1.29 | 12.97 | 13.01 | -43.43 | 12.97 | 13.27 | 12.73 | -43.43 |
| 30 Dec '24 | 12.81 | 522,349.00 | -0.20 | -1.54 | -1.54 | 12.80 | 12.81 | -44.30 | 12.93 | 13.01 | 12.54 | -44.30 |
| 31 Dec '24 | 13.11 | 872,685.00 | 0.30 | 2.34 | 2.34 | 13.01 | 13.11 | -43.00 | 12.84 | 13.13 | 12.70 | -43.00 |
| 02 Jan '25 | 12.93 | 635,733.00 | -0.18 | -1.37 | -1.37 | 13.11 | 12.93 | -43.78 | 14.00 | 14.00 | 12.92 | -43.78 |
| 03 Jan '25 | 13.35 | 621,355.00 | 0.42 | 3.25 | 3.25 | 13.27 | 13.35 | -41.96 | 12.99 | 13.39 | 12.82 | -41.96 |
| 06 Jan '25 | 13.36 | 719,685.00 | 0.01 | 0.07 | 0.07 | 13.62 | 13.36 | -41.91 | 13.39 | 14.00 | 13.33 | -41.91 |
| 07 Jan '25 | 13.26 | 527,404.00 | -0.10 | -0.75 | -0.75 | 13.20 | 13.26 | -42.35 | 13.46 | 13.64 | 12.94 | -42.35 |
| 08 Jan '25 | 13.20 | 485,201.00 | -0.06 | -0.45 | -0.45 | 13.08 | 13.20 | -42.61 | 13.14 | 13.25 | 12.61 | -42.61 |
| 10 Jan '25 | 12.83 | 522,966.00 | -0.37 | -2.80 | -2.80 | 12.84 | 12.83 | -44.22 | 12.81 | 13.33 | 12.68 | -44.22 |
| 13 Jan '25 | 13.34 | 540,204.00 | 0.51 | 3.98 | 3.98 | 13.19 | 13.34 | -42.00 | 12.82 | 13.39 | 12.55 | -42.00 |
| 14 Jan '25 | 13.72 | 632,299.00 | 0.38 | 2.85 | 2.85 | 13.56 | 13.72 | -40.35 | 13.50 | 13.76 | 13.20 | -40.35 |
| 15 Jan '25 | 13.82 | 566,544.00 | 0.10 | 0.73 | 0.73 | 13.84 | 13.82 | -39.91 | 14.13 | 14.20 | 13.61 | -39.91 |
| 16 Jan '25 | 13.83 | 483,843.00 | 0.01 | 0.07 | 0.07 | 13.85 | 13.83 | -39.87 | 13.65 | 14.09 | 13.43 | -39.87 |
| 17 Jan '25 | 13.82 | 363,674.00 | -0.01 | -0.07 | -0.07 | 13.84 | 13.82 | -39.91 | 14.03 | 14.13 | 13.71 | -39.91 |
| 21 Jan '25 | 13.96 | 356,325.00 | 0.14 | 1.01 | 1.01 | 13.97 | 13.96 | -39.30 | 14.02 | 14.23 | 13.83 | -39.30 |
| 22 Jan '25 | 14.09 | 710,709.00 | 0.13 | 0.93 | 0.93 | 14.01 | 14.09 | -38.74 | 13.93 | 14.24 | 13.76 | -38.74 |
| 23 Jan '25 | 14.37 | 566,155.00 | 0.28 | 1.99 | 1.99 | 14.34 | 14.37 | -37.52 | 14.15 | 14.55 | 14.11 | -37.52 |
| 24 Jan '25 | 14.25 | 370,616.00 | -0.12 | -0.84 | -0.84 | 14.31 | 14.25 | -38.04 | 14.22 | 14.60 | 14.12 | -38.04 |
| 27 Jan '25 | 14.41 | 429,746.00 | 0.16 | 1.12 | 1.12 | 14.43 | 14.41 | -37.35 | 14.40 | 14.76 | 14.19 | -37.35 |
| 28 Jan '25 | 14.07 | 300,795.00 | -0.34 | -2.36 | -2.36 | 14.17 | 14.07 | -38.83 | 14.46 | 14.55 | 14.07 | -38.83 |
| 29 Jan '25 | 13.65 | 508,693.00 | -0.42 | -2.99 | -2.99 | 13.67 | 13.65 | -40.65 | 14.06 | 14.23 | 13.45 | -40.65 |
| 30 Jan '25 | 13.92 | 442,196.00 | 0.27 | 1.98 | 1.98 | 14.01 | 13.92 | -39.48 | 13.75 | 14.24 | 13.75 | -39.48 |
| 31 Jan '25 | 14.53 | 912,671.00 | 0.61 | 4.38 | 4.38 | 14.38 | 14.53 | -36.83 | 13.82 | 14.58 | 13.60 | -36.83 |
| 03 Feb '25 | 14.33 | 529,385.00 | -0.20 | -1.38 | -1.38 | 14.28 | 14.33 | -37.70 | 14.14 | 14.47 | 13.92 | -37.70 |
| 04 Feb '25 | 14.33 | 370,198.00 | | | | 14.32 | 14.33 | -37.70 | 14.15 | 14.45 | 13.98 | -37.70 |
| 05 Feb '25 | 14.58 | 576,533.00 | 0.25 | 1.74 | 1.74 | 14.60 | 14.58 | -36.61 | 14.50 | 14.77 | 14.30 | -36.61 |
| 06 Feb '25 | 14.18 | 447,819.00 | -0.40 | -2.74 | -2.74 | 14.24 | 14.18 | -38.35 | 14.51 | 14.71 | 13.97 | -38.35 |
| 07 Feb '25 | 14.10 | 389,949.00 | -0.08 | -0.56 | -0.56 | 14.16 | 14.10 | -38.70 | 14.15 | 14.54 | 14.01 | -38.70 |
| 10 Feb '25 | 14.16 | 1,063,173.00 | 0.06 | 0.43 | 0.43 | 14.15 | 14.16 | -38.43 | 14.18 | 14.25 | 13.87 | -38.43 |
| 11 Feb '25 | 14.21 | 772,763.00 | 0.05 | 0.35 | 0.35 | 14.18 | 14.21 | -38.22 | 14.04 | 14.38 | 13.87 | -38.22 |
| 12 Feb '25 | 14.06 | 329,012.00 | -0.15 | -1.06 | -1.06 | 13.95 | 14.06 | -38.87 | 13.96 | 14.20 | 13.68 | -38.87 |
| 13 Feb '25 | 13.99 | 597,571.00 | -0.07 | -0.50 | -0.50 | 14.01 | 13.99 | -39.17 | 14.06 | 14.31 | 13.85 | -39.17 |
| 14 Feb '25 | 13.39 | 517,183.00 | -0.60 | -4.29 | -4.29 | 13.53 | 13.39 | -41.78 | 14.08 | 14.13 | 13.36 | -41.78 |
| 18 Feb '25 | 13.45 | 676,198.00 | 0.06 | 0.45 | 0.45 | 13.52 | 13.45 | -41.52 | 13.47 | 13.75 | 13.42 | -41.52 |
| 19 Feb '25 | 13.16 | 580,082.00 | -0.29 | -2.16 | -2.16 | 13.18 | 13.16 | -42.78 | 13.34 | 13.43 | 13.06 | -42.78 |
| 20 Feb '25 | 13.19 | 1,442,133.00 | 0.03 | 0.23 | 0.23 | 13.04 | 13.19 | -42.65 | 13.13 | 13.41 | 12.75 | -42.65 |
| 21 Feb '25 | 12.79 | 493,935.00 | -0.40 | -3.03 | -3.03 | 12.94 | 12.79 | -44.39 | 13.32 | 13.49 | 12.79 | -44.39 |
| 24 Feb '25 | 12.99 | 752,922.00 | 0.20 | 1.56 | 1.56 | 12.77 | 12.99 | -43.52 | 12.90 | 13.07 | 12.38 | -43.52 |
| 25 Feb '25 | 13.48 | 426,928.00 | 0.49 | 3.77 | 3.77 | 13.38 | 13.48 | -41.39 | 12.98 | 13.57 | 12.97 | -41.39 |
| 26 Feb '25 | 13.23 | 418,365.00 | -0.25 | -1.85 | -1.85 | 13.32 | 13.23 | -42.48 | 13.34 | 13.74 | 13.02 | -42.48 |

| Date | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 Feb '25 | 13.05 | 304,998.00 | -0.18 | -1.36 | -1.36 | 13.13 | 13.05 | -43.26 | 13.23 | 13.47 | 12.97 | -43.26 |
| 28 Feb '25 | 13.03 | 489,785.00 | -0.02 | -0.15 | -0.15 | 13.01 | 13.03 | -43.35 | 13.08 | 13.21 | 12.66 | -43.35 |
| 03 Mar '25 | 13.06 | 487,504.00 | 0.03 | 0.23 | 0.23 | 13.15 | 13.06 | -43.22 | 13.07 | 13.45 | 13.00 | -43.22 |
| 04 Mar '25 | 12.88 | 320,729.00 | -0.18 | -1.38 | -1.38 | 12.88 | 12.88 | -44.00 | 12.86 | 13.05 | 12.64 | -44.00 |
| 05 Mar '25 | 13.26 | 321,979.00 | 0.38 | 2.95 | 2.95 | 13.21 | 13.26 | -42.35 | 12.85 | 13.33 | 12.80 | -42.35 |
| 06 Mar '25 | 13.07 | 324,456.00 | -0.19 | -1.43 | -1.43 | 13.11 | 13.07 | -43.17 | 13.01 | 13.37 | 12.94 | -43.17 |
| 07 Mar '25 | 13.00 | 376,740.00 | -0.07 | -0.54 | -0.54 | 13.02 | 13.00 | -43.48 | 13.06 | 13.25 | 12.66 | -43.48 |
| 10 Mar '25 | 12.60 | 576,219.00 | -0.40 | -3.08 | -3.08 | 12.74 | 12.60 | -45.22 | 12.81 | 13.10 | 12.48 | -45.22 |
| 11 Mar '25 | 12.33 | 293,550.00 | -0.27 | -2.14 | -2.14 | 12.41 | 12.33 | -46.39 | 12.57 | 12.78 | 12.25 | -46.39 |
| 12 Mar '25 | 12.10 | 473,295.00 | -0.23 | -1.87 | -1.87 | 12.19 | 12.10 | -47.39 | 12.52 | 12.95 | 12.04 | -47.39 |
| 13 Mar '25 | 11.74 | 401,722.00 | -0.36 | -2.98 | -2.98 | 11.80 | 11.74 | -48.96 | 12.03 | 12.22 | 11.66 | -48.96 |
| 14 Mar '25 | 11.81 | 1,110,179.00 | 0.07 | 0.60 | 0.60 | 11.76 | 11.81 | -48.65 | 11.86 | 12.00 | 11.55 | -48.65 |
| 17 Mar '25 | 12.27 | 429,151.00 | 0.46 | 3.90 | 3.90 | 12.29 | 12.27 | -46.65 | 11.86 | 12.56 | 11.86 | -46.65 |
| 18 Mar '25 | 11.99 | 433,519.00 | -0.28 | -2.28 | -2.28 | 12.02 | 11.99 | -47.87 | 12.19 | 12.24 | 11.93 | -47.87 |
| 19 Mar '25 | 12.08 | 479,340.00 | 0.09 | 0.75 | 0.75 | 12.05 | 12.08 | -47.48 | 11.92 | 12.17 | 11.86 | -47.48 |
| 20 Mar '25 | 11.80 | 458,531.00 | -0.28 | -2.32 | -2.32 | 11.84 | 11.80 | -48.70 | 11.94 | 12.00 | 11.73 | -48.70 |
| 21 Mar '25 | 11.51 | 779,496.00 | -0.29 | -2.46 | -2.46 | 11.54 | 11.51 | -49.96 | 11.59 | 11.76 | 11.38 | -49.96 |
| 24 Mar '25 | 11.93 | 266,919.00 | 0.42 | 3.65 | 3.65 | 11.85 | 11.93 | -48.13 | 11.67 | 11.98 | 11.66 | -48.13 |
| 25 Mar '25 | 11.36 | 236,316.00 | -0.57 | -4.78 | -4.78 | 11.57 | 11.36 | -50.61 | 11.88 | 11.94 | 11.35 | -50.61 |
| 26 Mar '25 | 11.33 | 325,450.00 | -0.03 | -0.26 | -0.26 | 11.30 | 11.33 | -50.74 | 11.40 | 11.57 | 11.09 | -50.74 |
| 27 Mar '25 | 11.05 | 457,308.00 | -0.28 | -2.47 | -2.47 | 11.14 | 11.05 | -51.96 | 11.32 | 11.47 | 10.99 | -51.96 |
| 28 Mar '25 | 10.91 | 331,517.00 | -0.14 | -1.27 | -1.27 | 10.90 | 10.91 | -52.57 | 10.99 | 11.12 | 10.66 | -52.57 |
| 31 Mar '25 | 11.24 | 257,429.00 | 0.33 | 3.02 | 3.02 | 11.15 | 11.24 | -51.13 | 10.71 | 11.27 | 10.64 | -51.13 |
| 01 Apr '25 | 10.85 | 615,342.00 | -0.39 | -3.47 | -3.47 | 10.87 | 10.85 | -52.83 | 11.00 | 11.32 | 10.61 | -52.83 |
| 02 Apr '25 | 10.26 | 732,745.00 | -0.59 | -5.44 | -5.44 | 10.16 | 10.26 | -55.39 | 10.71 | 10.86 | 9.87 | -55.39 |
| 03 Apr '25 | 9.70 | 581,014.00 | -0.56 | -5.46 | -5.46 | 9.65 | 9.70 | -57.83 | 10.07 | 10.14 | 9.41 | -57.83 |
| 04 Apr '25 | 9.54 | 643,580.00 | -0.16 | -1.65 | -1.65 | 9.49 | 9.54 | -58.52 | 9.46 | 9.81 | 9.14 | -58.52 |
| 07 Apr '25 | 9.56 | 853,767.00 | 0.02 | 0.21 | 0.21 | 9.61 | 9.56 | -58.43 | 9.25 | 10.28 | 9.00 | -58.43 |
| 08 Apr '25 | 9.31 | 804,949.00 | -0.25 | -2.62 | -2.62 | 9.39 | 9.31 | -59.52 | 9.99 | 10.00 | 9.19 | -59.52 |
| 09 Apr '25 | 9.96 | 830,026.00 | 0.65 | 6.98 | 6.98 | 9.77 | 9.96 | -56.70 | 9.07 | 10.45 | 9.00 | -56.70 |
| 10 Apr '25 | 9.30 | 426,769.00 | -0.66 | -6.63 | -6.63 | 9.40 | 9.30 | -59.57 | 9.77 | 9.89 | 9.10 | -59.57 |
| 11 Apr '25 | 9.16 | 400,303.00 | -0.14 | -1.51 | -1.51 | 9.08 | 9.16 | -60.17 | 9.29 | 9.69 | 8.87 | -60.17 |
| 14 Apr '25 | 9.35 | 429,389.00 | 0.19 | 2.07 | 2.07 | 9.27 | 9.35 | -59.35 | 9.30 | 9.43 | 8.97 | -59.35 |
| 15 Apr '25 | 9.20 | 330,256.00 | -0.15 | -1.60 | -1.60 | 9.22 | 9.20 | -60.00 | 9.30 | 9.38 | 9.10 | -60.00 |
| 16 Apr '25 | 9.11 | 836,378.00 | -0.09 | -0.98 | -0.98 | 9.17 | 9.11 | -60.39 | 9.16 | 9.33 | 9.04 | -60.39 |
| 17 Apr '25 | 9.26 | 1,799,701.00 | 0.15 | 1.65 | 1.65 | 9.22 | 9.26 | -59.74 | 9.11 | 9.39 | 9.08 | -59.74 |
| 21 Apr '25 | 8.58 | 954,792.00 | -0.68 | -7.34 | -7.34 | 8.54 | 8.58 | -62.70 | 9.19 | 9.25 | 8.28 | -62.70 |
| 22 Apr '25 | 8.70 | 539,366.00 | 0.12 | 1.40 | 1.40 | 8.64 | 8.70 | -62.17 | 8.76 | 8.84 | 8.44 | -62.17 |
| 23 Apr '25 | 8.99 | 502,217.00 | 0.29 | 3.33 | 3.33 | 9.01 | 8.99 | -60.91 | 9.01 | 9.18 | 8.88 | -60.91 |
| 24 Apr '25 | 9.34 | 460,872.00 | 0.35 | 3.89 | 3.89 | 9.25 | 9.34 | -59.39 | 9.03 | 9.34 | 8.98 | -59.39 |
| 25 Apr '25 | 9.60 | 388,770.00 | 0.26 | 2.78 | 2.78 | 9.48 | 9.60 | -58.26 | 9.32 | 9.63 | 9.15 | -58.26 |
| 28 Apr '25 | 9.63 | 416,377.00 | 0.03 | 0.31 | 0.31 | 9.64 | 9.63 | -58.13 | 9.59 | 9.81 | 9.53 | -58.13 |
| 29 Apr '25 | 9.75 | 367,695.00 | 0.12 | 1.25 | 1.25 | 9.72 | 9.75 | -57.61 | 9.65 | 9.91 | 9.47 | -57.61 |
| 30 Apr '25 | 9.63 | 523,405.00 | -0.12 | -1.23 | -1.23 | 9.60 | 9.63 | -58.13 | 9.70 | 9.74 | 9.47 | -58.13 |
| 01 May '25 | 9.72 | 319,320.00 | 0.09 | 0.93 | 0.93 | 9.69 | 9.72 | -57.74 | 9.59 | 9.82 | 9.45 | -57.74 |
| 02 May '25 | 10.07 | 312,058.00 | 0.35 | 3.60 | 3.60 | 10.01 | 10.07 | -56.22 | 9.98 | 10.16 | 9.78 | -56.22 |
| 05 May '25 | 10.08 | 351,350.00 | 0.01 | 0.10 | 0.10 | 10.10 | 10.08 | -56.17 | 9.98 | 10.27 | 9.88 | -56.17 |
| 06 May '25 | 9.86 | 353,735.00 | -0.22 | -2.18 | -2.18 | 9.81 | 9.86 | -57.13 | 9.97 | 9.97 | 9.59 | -57.13 |
| 07 May '25 | 10.52 | 785,719.00 | 0.66 | 6.69 | 6.69 | 10.39 | 10.52 | -54.26 | 9.96 | 10.54 | 9.96 | -54.26 |
| 08 May '25 | 10.60 | 439,242.00 | 0.08 | 0.76 | 0.76 | 10.65 | 10.60 | -53.91 | 10.57 | 10.82 | 10.43 | -53.91 |
| 09 May '25 | 10.43 | 343,366.00 | -0.17 | -1.60 | -1.60 | 10.50 | 10.43 | -54.65 | 10.59 | 10.74 | 10.39 | -54.65 |
| 12 May '25 | 11.14 | 441,012.00 | 0.71 | 6.81 | 6.81 | 11.04 | 11.14 | -51.57 | 10.89 | 11.34 | 10.78 | -51.57 |
| 13 May '25 | 10.95 | 623,878.00 | -0.19 | -1.71 | -1.71 | 10.89 | 10.95 | -52.39 | 11.12 | 11.41 | 10.65 | -52.39 |
| 14 May '25 | 10.93 | 439,522.00 | -0.02 | -0.18 | -0.18 | 10.84 | 10.93 | -52.48 | 10.91 | 11.02 | 10.63 | -52.48 |
| 15 May '25 | 10.66 | 739,895.00 | -0.27 | -2.47 | -2.47 | 10.64 | 10.66 | -53.65 | 10.84 | 10.93 | 10.51 | -53.65 |
| 16 May '25 | 10.81 | 1,061,496.00 | 0.15 | 1.41 | 1.41 | 10.83 | 10.81 | -53.00 | 10.73 | 11.28 | 10.56 | -53.00 |
| 19 May '25 | 10.65 | 291,720.00 | -0.16 | -1.48 | -1.48 | 10.62 | 10.65 | -53.70 | 10.54 | 10.72 | 10.36 | -53.70 |
| 20 May '25 | 10.54 | 294,012.00 | -0.11 | -1.03 | -1.03 | 10.58 | 10.54 | -54.17 | 10.64 | 10.76 | 10.48 | -54.17 |
| 21 May '25 | 9.88 | 398,579.00 | -0.66 | -6.26 | -6.26 | 10.04 | 9.88 | -57.04 | 10.35 | 10.38 | 9.87 | -57.04 |
| 22 May '25 | 9.80 | 306,328.00 | -0.08 | -0.81 | -0.81 | 9.79 | 9.80 | -57.39 | 9.84 | 9.92 | 9.68 | -57.39 |
| 23 May '25 | 9.82 | 404,515.00 | 0.02 | 0.20 | 0.20 | 9.73 | 9.82 | -57.30 | 9.56 | 9.82 | 9.56 | -57.30 |
| 27 May '25 | 10.22 | 303,670.00 | 0.40 | 4.07 | 4.07 | 10.21 | 10.22 | -55.57 | 10.00 | 10.30 | 9.93 | -55.57 |
| 28 May '25 | 9.80 | 244,185.00 | -0.42 | -4.11 | -4.11 | 9.90 | 9.80 | -57.39 | 10.19 | 10.29 | 9.79 | -57.39 |
| 29 May '25 | 9.93 | 185,152.00 | 0.13 | 1.33 | 1.33 | 9.91 | 9.93 | -56.83 | 9.88 | 10.09 | 9.79 | -56.83 |
| 30 May '25 | 9.92 | 293,045.00 | -0.01 | -0.10 | -0.10 | 9.90 | 9.92 | -56.87 | 9.86 | 9.94 | 9.74 | -56.87 |
| 02 Jun '25 | 9.81 | 353,642.00 | -0.11 | -1.11 | -1.11 | 9.82 | 9.81 | -57.35 | 9.83 | 9.95 | 9.70 | -57.35 |
| 03 Jun '25 | 10.20 | 474,534.00 | 0.39 | 3.98 | 3.98 | 10.14 | 10.20 | -55.65 | 9.82 | 10.23 | 9.72 | -55.65 |
| 04 Jun '25 | 10.17 | 369,365.00 | -0.03 | -0.29 | -0.29 | 10.23 | 10.17 | -55.78 | 10.20 | 10.37 | 10.09 | -55.78 |
| 05 Jun '25 | 10.36 | 500,693.00 | 0.19 | 1.87 | 1.87 | 10.36 | 10.36 | -54.96 | 10.17 | 10.51 | 10.11 | -54.96 |
| 06 Jun '25 | 10.44 | 249,451.00 | 0.08 | 0.77 | 0.77 | 10.43 | 10.44 | -54.61 | 10.54 | 10.61 | 10.34 | -54.61 |
| 09 Jun '25 | 10.41 | 371,013.00 | -0.03 | -0.29 | -0.29 | 10.32 | 10.41 | -54.74 | 10.50 | 10.50 | 10.05 | -54.74 |
| 10 Jun '25 | 10.69 | 417,308.00 | 0.28 | 2.69 | 2.69 | 10.77 | 10.69 | -53.52 | 10.45 | 11.05 | 10.39 | -53.52 |
| 11 Jun '25 | 10.60 | 309,397.00 | -0.09 | -0.84 | -0.84 | 10.64 | 10.60 | -53.91 | 10.77 | 10.91 | 10.55 | -53.91 |
| 12 Jun '25 | 10.59 | 218,425.00 | -0.01 | -0.09 | -0.09 | 10.58 | 10.59 | -53.96 | 10.56 | 10.66 | 10.45 | -53.96 |
| 13 Jun '25 | 10.32 | 285,939.00 | -0.27 | -2.55 | -2.55 | 10.38 | 10.32 | -55.13 | 10.36 | 10.65 | 10.27 | -55.13 |
| 16 Jun '25 | 10.14 | 457,965.00 | -0.18 | -1.74 | -1.74 | 10.18 | 10.14 | -55.91 | 10.39 | 10.47 | 10.11 | -55.91 |
| 17 Jun '25 | 12.35 | 2,501,857.00 | 2.21 | 21.79 | 21.79 | 11.92 | 12.35 | -46.30 | 10.35 | 12.41 | 10.23 | -46.30 |
| 18 Jun '25 | 13.30 | 1,538,535.00 | 0.95 | 7.69 | 7.69 | 13.12 | 13.30 | -42.17 | 12.06 | 13.49 | 11.60 | -42.17 |
| 20 Jun '25 | 13.18 | 1,435,757.00 | -0.12 | -0.90 | -0.90 | 13.22 | 13.18 | -42.70 | 13.52 | 13.84 | 12.90 | -42.70 |
| 23 Jun '25 | 12.75 | 1,217,105.00 | -0.43 | -3.26 | -3.26 | 12.89 | 12.75 | -44.57 | 12.93 | 13.21 | 12.59 | -44.57 |
| 24 Jun '25 | 12.65 | 921,001.00 | -0.10 | -0.78 | -0.78 | 12.64 | 12.65 | -45.00 | 12.79 | 12.82 | 12.40 | -45.00 |
| 25 Jun '25 | 12.80 | 736,194.00 | 0.15 | 1.19 | 1.19 | 12.79 | 12.80 | -44.35 | 12.68 | 13.05 | 12.50 | -44.35 |
| 26 Jun '25 | 12.85 | 804,943.00 | 0.05 | 0.39 | 0.39 | 12.75 | 12.85 | -44.13 | 12.88 | 13.35 | 12.40 | -44.13 |
| 27 Jun '25 | 12.99 | 1,406,614.00 | 0.14 | 1.09 | 1.09 | 12.99 | 12.99 | -43.52 | 12.95 | 13.20 | 12.79 | -43.52 |
| 30 Jun '25 | 12.92 | 560,908.00 | -0.07 | -0.54 | -0.54 | 12.92 | 12.92 | -43.83 | 12.97 | 13.08 | 12.65 | -43.83 |
| 01 Jul '25 | 12.95 | 591,396.00 | 0.03 | 0.23 | 0.23 | 12.96 | 12.95 | -43.70 | 12.84 | 13.35 | 12.64 | -43.70 |
| 02 Jul '25 | 13.04 | 615,820.00 | 0.09 | 0.69 | 0.69 | 12.99 | 13.04 | -43.30 | 13.01 | 13.17 | 12.56 | -43.30 |
| 03 Jul '25 | 13.14 | 301,018.00 | 0.10 | 0.77 | 0.77 | 13.07 | 13.14 | -42.87 | 13.19 | 13.29 | 12.75 | -42.87 |
| 07 Jul '25 | 12.48 | 502,988.00 | -0.66 | -5.02 | -5.02 | 12.60 | 12.48 | -45.74 | 13.09 | 13.16 | 12.45 | -45.74 |

| Date | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08 Jul '25 | 12.94 | 579,516.00 | 0.46 | 3.69 | 3.69 | 12.85 | 12.94 | -43.74 | 12.48 | 13.03 | 12.48 | -43.74 |
| 09 Jul '25 | 12.84 | 601,324.00 | -0.10 | -0.77 | -0.77 | 12.85 | 12.84 | -44.17 | 12.93 | 13.03 | 12.69 | -44.17 |
| 10 Jul '25 | 12.79 | 328,057.00 | -0.05 | -0.39 | -0.39 | 12.80 | 12.79 | -44.39 | 12.84 | 13.01 | 12.64 | -44.39 |
| 11 Jul '25 | 12.68 | 416,970.00 | -0.11 | -0.86 | -0.86 | 12.67 | 12.68 | -44.87 | 12.67 | 12.85 | 12.48 | -44.87 |
| 14 Jul '25 | 12.90 | 407,455.00 | 0.22 | 1.74 | 1.74 | 12.88 | 12.90 | -43.91 | 12.65 | 13.05 | 12.58 | -43.91 |
| 15 Jul '25 | 12.45 | 549,391.00 | -0.45 | -3.49 | -3.49 | 12.70 | 12.45 | -45.87 | 12.97 | 13.44 | 12.45 | -45.87 |
| 16 Jul '25 | 12.35 | 768,873.00 | -0.10 | -0.80 | -0.80 | 12.32 | 12.35 | -46.30 | 12.47 | 12.47 | 12.03 | -46.30 |
| 17 Jul '25 | 12.31 | 565,655.00 | -0.04 | -0.32 | -0.32 | 12.33 | 12.31 | -46.48 | 12.36 | 12.48 | 12.07 | -46.48 |
| 18 Jul '25 | 11.96 | 612,623.00 | -0.35 | -2.84 | -2.84 | 12.01 | 11.96 | -48.00 | 12.29 | 12.46 | 11.81 | -48.00 |
| 21 Jul '25 | 11.62 | 601,232.00 | -0.34 | -2.84 | -2.84 | 11.65 | 11.62 | -49.48 | 12.04 | 12.07 | 11.50 | -49.48 |
| 22 Jul '25 | 11.48 | 566,913.00 | -0.14 | -1.20 | -1.20 | 11.49 | 11.48 | -50.09 | 11.74 | 11.90 | 11.24 | -50.09 |
| 23 Jul '25 | 11.95 | 505,068.00 | 0.47 | 4.09 | 4.09 | 11.86 | 11.95 | -48.04 | 11.63 | 12.06 | 11.36 | -48.04 |
| 24 Jul '25 | 11.43 | 394,471.00 | -0.52 | -4.35 | -4.35 | 11.50 | 11.43 | -50.30 | 11.92 | 11.93 | 11.40 | -50.30 |
| 25 Jul '25 | 11.69 | 379,503.00 | 0.26 | 2.27 | 2.27 | 11.75 | 11.69 | -49.17 | 11.54 | 11.99 | 11.54 | -49.17 |
| 28 Jul '25 | 11.76 | 570,596.00 | 0.07 | 0.60 | 0.60 | 11.83 | 11.76 | -48.87 | 11.78 | 12.14 | 11.45 | -48.87 |
| 29 Jul '25 | 11.53 | 492,847.00 | -0.23 | -1.96 | -1.96 | 11.50 | 11.53 | -49.87 | 11.67 | 11.78 | 11.35 | -49.87 |
| 30 Jul '25 | 11.22 | 420,703.00 | -0.31 | -2.69 | -2.69 | 11.36 | 11.22 | -51.22 | 11.56 | 11.68 | 11.14 | -51.22 |
| 31 Jul '25 | 11.06 | 512,607.00 | -0.16 | -1.43 | -1.43 | 11.11 | 11.06 | -51.91 | 11.13 | 11.33 | 10.89 | -51.91 |
| 01 Aug '25 | 10.62 | 625,371.00 | -0.44 | -3.98 | -3.98 | 10.63 | 10.62 | -53.83 | 10.87 | 10.89 | 10.38 | -53.83 |
| 04 Aug '25 | 10.99 | 522,542.00 | 0.37 | 3.48 | 3.48 | 10.83 | 10.99 | -52.22 | 10.64 | 11.02 | 10.57 | -52.22 |
| 05 Aug '25 | 11.42 | 497,695.00 | 0.43 | 3.91 | 3.91 | 11.43 | 11.42 | -50.35 | 11.10 | 11.69 | 11.02 | -50.35 |
| 06 Aug '25 | 11.05 | 476,975.00 | -0.37 | -3.24 | -3.24 | 11.10 | 11.05 | -51.96 | 11.38 | 11.44 | 10.94 | -51.96 |
| 07 Aug '25 | 11.09 | 312,480.00 | 0.04 | 0.36 | 0.36 | 11.08 | 11.09 | -51.78 | 11.13 | 11.26 | 10.99 | -51.78 |
| 08 Aug '25 | 11.14 | 347,708.00 | 0.05 | 0.45 | 0.45 | 11.16 | 11.14 | -51.57 | 11.07 | 11.34 | 11.04 | -51.57 |
| 11 Aug '25 | 11.36 | 394,862.00 | 0.22 | 1.97 | 1.97 | 11.28 | 11.36 | -50.61 | 11.20 | 11.42 | 11.17 | -50.61 |
| 12 Aug '25 | 11.19 | 368,008.00 | -0.17 | -1.50 | -1.50 | 11.29 | 11.19 | -51.35 | 11.47 | 11.50 | 11.13 | -51.35 |
| 13 Aug '25 | 11.48 | 343,169.00 | 0.29 | 2.59 | 2.59 | 11.44 | 11.48 | -50.09 | 11.25 | 11.70 | 11.23 | -50.09 |
| 14 Aug '25 | 11.53 | 340,174.00 | 0.05 | 0.44 | 0.44 | 11.47 | 11.53 | -49.87 | 11.32 | 11.66 | 11.21 | -49.87 |
| 15 Aug '25 | 11.50 | 477,405.00 | -0.03 | -0.26 | -0.26 | 11.48 | 11.50 | -50.00 | 11.67 | 11.68 | 11.35 | -50.00 |
| 18 Aug '25 | 11.41 | 540,946.00 | -0.09 | -0.78 | -0.78 | 11.36 | 11.41 | -50.39 | 11.47 | 11.61 | 11.02 | -50.39 |
| 19 Aug '25 | 11.84 | 430,409.00 | 0.43 | 3.77 | 3.77 | 11.77 | 11.84 | -48.52 | 11.58 | 12.10 | 11.47 | -48.52 |
| 20 Aug '25 | 11.92 | 305,313.00 | 0.08 | 0.68 | 0.68 | 11.91 | 11.92 | -48.17 | 11.86 | 12.08 | 11.75 | -48.17 |
| 21 Aug '25 | 11.73 | 360,167.00 | -0.19 | -1.59 | -1.59 | 11.78 | 11.73 | -49.00 | 11.92 | 12.02 | 11.65 | -49.00 |
| 22 Aug '25 | 12.05 | 612,156.00 | 0.32 | 2.73 | 2.73 | 12.01 | 12.05 | -47.61 | 11.79 | 12.39 | 11.61 | -47.61 |
| 25 Aug '25 | 11.79 | 458,104.00 | -0.26 | -2.16 | -2.16 | 11.81 | 11.79 | -48.74 | 12.05 | 12.05 | 11.71 | -48.74 |
| 26 Aug '25 | 11.66 | 527,093.00 | -0.13 | -1.10 | -1.10 | 11.63 | 11.66 | -49.30 | 11.69 | 11.84 | 11.35 | -49.30 |
| 27 Aug '25 | 11.86 | 325,335.00 | 0.20 | 1.72 | 1.72 | 11.76 | 11.86 | -48.43 | 11.59 | 11.86 | 11.54 | -48.43 |
| 28 Aug '25 | 11.61 | 264,740.00 | -0.25 | -2.11 | -2.11 | 11.67 | 11.61 | -49.52 | 11.91 | 12.02 | 11.54 | -49.52 |
| 29 Aug '25 | 11.64 | 333,758.00 | 0.03 | 0.26 | 0.26 | 11.61 | 11.64 | -49.39 | 11.59 | 11.76 | 11.50 | -49.39 |
| 02 Sep '25 | 11.59 | 329,013.00 | -0.05 | -0.43 | -0.43 | 11.57 | 11.59 | -49.61 | 11.55 | 11.75 | 11.43 | -49.61 |
| 03 Sep '25 | 11.00 | 556,691.00 | -0.59 | -5.09 | -5.09 | 11.16 | 11.00 | -52.17 | 11.47 | 11.52 | 10.96 | -52.17 |
| 04 Sep '25 | 11.23 | 316,857.00 | 0.23 | 2.09 | 2.09 | 11.11 | 11.23 | -51.17 | 10.99 | 11.23 | 10.88 | -51.17 |
| 05 Sep '25 | 11.17 | 248,189.00 | -0.06 | -0.53 | -0.53 | 11.20 | 11.17 | -51.43 | 11.29 | 11.55 | 11.00 | -51.43 |
| 08 Sep '25 | 11.32 | 503,486.00 | 0.15 | 1.34 | 1.34 | 11.12 | 11.32 | -50.78 | 11.30 | 11.38 | 11.02 | -50.78 |
| 09 Sep '25 | 8.07 | 5,557,089.00 | -3.25 | -28.71 | -28.71 | 8.01 | 8.07 | -64.91 | 9.72 | 9.72 | 7.50 | -64.91 |
| 10 Sep '25 | 7.71 | 2,348,874.00 | -0.36 | -4.46 | -4.46 | 7.83 | 7.71 | -66.48 | 8.15 | 8.25 | 7.62 | -66.48 |
| 11 Sep '25 | 9.60 | 5,833,731.00 | 1.89 | 24.51 | 24.51 | 9.26 | 9.60 | -58.26 | 8.27 | 10.17 | 8.00 | -58.26 |
| 12 Sep '25 | 9.75 | 3,094,540.00 | 0.15 | 1.56 | 1.56 | 9.58 | 9.75 | -57.61 | 9.46 | 10.00 | 8.98 | -57.61 |
| 15 Sep '25 | 10.43 | 3,319,003.00 | 0.68 | 6.97 | 6.97 | 10.27 | 10.43 | -54.65 | 9.86 | 10.85 | 9.69 | -54.65 |
| 16 Sep '25 | 10.87 | 2,423,771.00 | 0.44 | 4.22 | 4.22 | 10.74 | 10.87 | -52.74 | 10.58 | 10.91 | 10.43 | -52.74 |
| 17 Sep '25 | 11.22 | 1,012,680.00 | 0.35 | 3.22 | 3.22 | 11.14 | 11.22 | -51.22 | 11.00 | 11.47 | 10.81 | -51.22 |
| 18 Sep '25 | 12.00 | 955,274.00 | 0.78 | 6.95 | 6.95 | 11.76 | 12.00 | -47.83 | 11.39 | 12.09 | 11.20 | -47.83 |
| 19 Sep '25 | 11.97 | 1,226,858.00 | -0.03 | -0.25 | -0.25 | 12.02 | 11.97 | -47.96 | 12.04 | 12.22 | 11.96 | -47.96 |
| 22 Sep '25 | 13.36 | 1,293,155.00 | 1.39 | 11.61 | 11.61 | 12.86 | 13.36 | -41.91 | 12.00 | 13.39 | 11.92 | -41.91 |
| 23 Sep '25 | 12.92 | 887,478.00 | -0.44 | -3.29 | -3.29 | 12.97 | 12.92 | -43.83 | 13.31 | 13.42 | 12.70 | -43.83 |
| 24 Sep '25 | 13.03 | 597,217.00 | 0.11 | 0.85 | 0.85 | 12.89 | 13.03 | -43.35 | 12.97 | 13.11 | 12.53 | -43.35 |
| 25 Sep '25 | 12.69 | 761,839.00 | -0.34 | -2.61 | -2.61 | 12.83 | 12.69 | -44.83 | 12.77 | 13.04 | 12.64 | -44.83 |
| 26 Sep '25 | 13.98 | 1,369,793.00 | 1.29 | 10.17 | 10.17 | 13.76 | 13.98 | -39.22 | 12.74 | 14.26 | 12.69 | -39.22 |
| 29 Sep '25 | 13.82 | 1,658,552.00 | -0.16 | -1.14 | -1.14 | 14.06 | 13.82 | -39.91 | 13.88 | 14.32 | 13.42 | -39.91 |
| 30 Sep '25 | 13.73 | 622,120.00 | -0.09 | -0.65 | -0.65 | 13.58 | 13.73 | -40.30 | 13.72 | 13.82 | 13.23 | -40.30 |
| 01 Oct '25 | 14.03 | 524,168.00 | 0.30 | 2.18 | 2.18 | 13.86 | 14.03 | -39.00 | 13.55 | 14.25 | 13.34 | -39.00 |
| 02 Oct '25 | 14.13 | 500,365.00 | 0.10 | 0.71 | 0.71 | 14.02 | 14.13 | -38.57 | 14.10 | 14.16 | 13.81 | -38.57 |
| 03 Oct '25 | 13.69 | 1,421,917.00 | -0.44 | -3.11 | -3.11 | 13.78 | 13.69 | -40.48 | 14.27 | 14.41 | 13.46 | -40.48 |
| 06 Oct '25 | 13.85 | 1,724,305.00 | 0.16 | 1.17 | 1.17 | 13.97 | 13.85 | -39.78 | 13.82 | 14.75 | 13.68 | -39.78 |
| 07 Oct '25 | 13.30 | 940,252.00 | -0.55 | -3.97 | -3.97 | 13.43 | 13.30 | -42.17 | 13.88 | 14.08 | 12.98 | -42.17 |
| 08 Oct '25 | 13.00 | 717,079.00 | -0.30 | -2.26 | -2.26 | 12.88 | 13.00 | -43.48 | 13.29 | 13.47 | 12.60 | -43.48 |
| 09 Oct '25 | 13.10 | 420,746.00 | 0.10 | 0.77 | 0.77 | 13.08 | 13.10 | -43.04 | 13.08 | 13.29 | 12.79 | -43.04 |
| 10 Oct '25 | 12.72 | 370,901.00 | -0.38 | -2.90 | -2.90 | 12.73 | 12.72 | -44.70 | 13.20 | 13.25 | 12.55 | -44.70 |
| 13 Oct '25 | 12.40 | 715,805.00 | -0.32 | -2.52 | -2.52 | 12.54 | 12.40 | -46.09 | 12.98 | 13.10 | 12.32 | -46.09 |
| 14 Oct '25 | 12.80 | 533,075.00 | 0.40 | 3.23 | 3.23 | 12.74 | 12.80 | -44.35 | 12.23 | 12.92 | 12.15 | -44.35 |
| 15 Oct '25 | 12.69 | 423,008.00 | -0.11 | -0.86 | -0.86 | 12.79 | 12.69 | -44.83 | 12.87 | 13.04 | 12.67 | -44.83 |
| 16 Oct '25 | 12.45 | 486,691.00 | -0.24 | -1.89 | -1.89 | 12.59 | 12.45 | -45.87 | 12.81 | 12.91 | 12.43 | -45.87 |
| 17 Oct '25 | 12.26 | 585,993.00 | -0.19 | -1.53 | -1.53 | 12.23 | 12.26 | -46.70 | 12.36 | 12.39 | 12.00 | -46.70 |
| 20 Oct '25 | 12.68 | 533,325.00 | 0.42 | 3.43 | 3.43 | 12.46 | 12.68 | -44.87 | 12.36 | 12.69 | 12.19 | -44.87 |
| 21 Oct '25 | 12.50 | 762,045.00 | -0.18 | -1.42 | -1.42 | 12.61 | 12.50 | -45.65 | 12.67 | 12.92 | 12.46 | -45.65 |
| 22 Oct '25 | 12.40 | 503,102.00 | -0.10 | -0.80 | -0.80 | 12.40 | 12.40 | -46.09 | 12.88 | 12.88 | 12.12 | -46.09 |
| 23 Oct '25 | 12.74 | 614,134.00 | 0.34 | 2.74 | 2.74 | 12.66 | 12.74 | -44.61 | 12.36 | 12.87 | 12.27 | -44.61 |
| 24 Oct '25 | 12.66 | 421,238.00 | -0.08 | -0.63 | -0.63 | 12.77 | 12.66 | -44.96 | 12.90 | 13.09 | 12.66 | -44.96 |
| 27 Oct '25 | 12.60 | 438,459.00 | -0.06 | -0.47 | -0.47 | 12.64 | 12.60 | -45.22 | 12.79 | 12.93 | 12.48 | -45.22 |
| 28 Oct '25 | 12.42 | 478,452.00 | -0.18 | -1.43 | -1.43 | 12.43 | 12.42 | -46.00 | 12.62 | 12.75 | 12.28 | -46.00 |
| 29 Oct '25 | 12.44 | 727,476.00 | 0.02 | 0.16 | 0.16 | 12.54 | 12.44 | -45.91 | 12.34 | 12.82 | 12.28 | -45.91 |
| 30 Oct '25 | 12.24 | 599,274.00 | -0.20 | -1.61 | -1.61 | 12.28 | 12.24 | -46.78 | 12.28 | 12.63 | 12.12 | -46.78 |
| 31 Oct '25 | 12.08 | 976,998.00 | -0.16 | -1.31 | -1.31 | 12.00 | 12.08 | -47.48 | 12.12 | 12.22 | 11.77 | -47.48 |
| 03 Nov '25 | 11.79 | 751,057.00 | -0.29 | -2.40 | -2.40 | 11.89 | 11.79 | -48.74 | 12.11 | 12.25 | 11.72 | -48.74 |
| 04 Nov '25 | 12.46 | 584,532.00 | 0.67 | 5.68 | 5.68 | 12.26 | 12.46 | -45.83 | 11.61 | 12.47 | 11.55 | -45.83 |
| 05 Nov '25 | 12.84 | 752,429.00 | 0.38 | 3.05 | 3.05 | 13.05 | 12.84 | -44.17 | 12.46 | 13.57 | 12.34 | -44.17 |
| 06 Nov '25 | 12.48 | 420,445.00 | -0.36 | -2.80 | -2.80 | 12.53 | 12.48 | -45.74 | 12.52 | 12.78 | 12.28 | -45.74 |
| 07 Nov '25 | 12.32 | 441,773.00 | -0.16 | -1.28 | -1.28 | 12.39 | 12.32 | -46.43 | 12.45 | 12.62 | 12.26 | -46.43 |
| 10 Nov '25 | 12.50 | 430,882.00 | 0.18 | 1.46 | 1.46 | 12.43 | 12.50 | -45.65 | 12.34 | 12.77 | 12.10 | -45.65 |

| Date | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 Nov '25 | 12.31 | 446,837.00 | -0.19 | -1.52 | -1.52 | 12.39 | 12.31 | -46.48 | 12.37 | 12.67 | 12.24 | -46.48 |
| 12 Nov '25 | 11.46 | 825,585.00 | -0.85 | -6.90 | -6.90 | 11.70 | 11.46 | -50.17 | 12.27 | 12.67 | 11.36 | -50.17 |
| 13 Nov '25 | 10.70 | 879,933.00 | -0.76 | -6.63 | -6.63 | 10.83 | 10.70 | -53.48 | 11.29 | 11.36 | 10.64 | -53.48 |
| 14 Nov '25 | 10.58 | 868,148.00 | -0.12 | -1.12 | -1.12 | 10.51 | 10.58 | -54.00 | 10.58 | 11.30 | 10.31 | -54.00 |
| 17 Nov '25 | 15.70 | 11,860,420.00 | 5.12 | 48.39 | 48.39 | 15.59 | 15.70 | -31.74 | 12.85 | 16.82 | 12.71 | -31.74 |
| 18 Nov '25 | 14.43 | 2,122,921.00 | -1.27 | -8.09 | -8.09 | 14.71 | 14.43 | -37.26 | 15.37 | 15.70 | 14.20 | -37.26 |
| 19 Nov '25 | 16.83 | 6,042,901.00 | 2.40 | 16.63 | 16.63 | 17.28 | 16.83 | -26.83 | 14.37 | 17.10 | 14.09 | -26.83 |
| 20 Nov '25 | 26.14 | 13,362,510.00 | 9.31 | 55.32 | 55.32 | 26.37 | 26.14 | 13.65 | 25.69 | 27.78 | 24.56 | 13.65 |
| 21 Nov '25 | 27.50 | 3,847,189.00 | 1.36 | 5.20 | 5.20 | 26.30 | 27.50 | 19.57 | 25.54 | 27.62 | 24.61 | 19.57 |
| 24 Nov '25 | 29.96 | 4,393,868.00 | 2.46 | 8.95 | 8.95 | 29.65 | 29.96 | 30.26 | 27.61 | 30.42 | 27.37 | 30.26 |
| 25 Nov '25 | 31.78 | 2,599,067.00 | 1.82 | 6.07 | 6.07 | 31.25 | 31.78 | 38.17 | 29.71 | 32.19 | 29.70 | 38.17 |
| 26 Nov '25 | 32.16 | 1,281,288.00 | 0.38 | 1.20 | 1.20 | 32.11 | 32.16 | 39.83 | 31.90 | 32.60 | 31.17 | 39.83 |
| 28 Nov '25 | 33.41 | 802,962.00 | 1.25 | 3.89 | 3.89 | 33.02 | 33.41 | 45.26 | 32.49 | 33.62 | 32.03 | 45.26 |
| 01 Dec '25 | 33.52 | 2,777,775.00 | 0.11 | 0.33 | 0.33 | 34.03 | 33.52 | 45.74 | 33.41 | 35.10 | 33.19 | 45.74 |
| 02 Dec '25 | 31.47 | 2,059,781.00 | -2.05 | -6.12 | -6.12 | 32.62 | 31.47 | 36.83 | 33.46 | 34.41 | 31.41 | 36.83 |
| 03 Dec '25 | 31.34 | 1,841,973.00 | -0.13 | -0.41 | -0.41 | 30.47 | 31.34 | 36.26 | 31.53 | 31.90 | 29.26 | 36.26 |
| 04 Dec '25 | 31.49 | 750,772.00 | 0.15 | 0.48 | 0.48 | 31.36 | 31.49 | 36.91 | 31.37 | 31.65 | 30.65 | 36.91 |
| 05 Dec '25 | 30.76 | 847,296.00 | -0.73 | -2.32 | -2.32 | 31.01 | 30.76 | 33.74 | 31.31 | 31.86 | 30.75 | 33.74 |
| 08 Dec '25 | 30.75 | 833,230.00 | -0.01 | -0.03 | -0.03 | 30.65 | 30.75 | 33.70 | 31.41 | 31.49 | 30.01 | 33.70 |
| 09 Dec '25 | 31.12 | 954,220.00 | 0.37 | 1.20 | 1.20 | 30.92 | 31.12 | 35.30 | 30.61 | 31.16 | 30.19 | 35.30 |
| 10 Dec '25 | 31.12 | 1,004,052.00 | | | | 31.07 | 31.12 | 35.30 | 31.20 | 31.75 | 30.63 | 35.30 |
| 11 Dec '25 | 33.38 | 1,187,911.00 | 2.26 | 7.26 | 7.26 | 32.94 | 33.38 | 45.13 | 31.49 | 33.83 | 31.08 | 45.13 |
| 12 Dec '25 | 34.79 | 1,965,024.00 | 1.41 | 4.22 | 4.22 | 34.46 | 34.79 | 51.26 | 33.38 | 34.88 | 33.18 | 51.26 |
| 15 Dec '25 | 34.75 | 1,181,671.00 | -0.04 | -0.11 | -0.11 | 34.94 | 34.75 | 51.09 | 34.90 | 35.59 | 34.54 | 51.09 |
| 16 Dec '25 | 34.20 | 1,006,909.00 | -0.55 | -1.58 | -1.58 | 34.17 | 34.20 | 48.70 | 34.61 | 34.90 | 33.79 | 48.70 |
| 17 Dec '25 | 34.68 | 1,110,871.00 | 0.48 | 1.40 | 1.40 | 34.73 | 34.68 | 50.78 | 34.97 | 35.41 | 34.03 | 50.78 |
| 18 Dec '25 | 35.40 | 1,215,565.00 | 0.72 | 2.08 | 2.08 | 35.50 | 35.40 | 53.91 | 35.47 | 36.27 | 34.83 | 53.91 |
| 19 Dec '25 | 36.39 | 1,464,102.00 | 0.99 | 2.80 | 2.80 | 36.34 | 36.39 | 58.22 | 35.60 | 36.97 | 35.10 | 58.22 |
| 22 Dec '25 | 36.88 | 763,148.00 | 0.49 | 1.35 | 1.35 | 36.83 | 36.88 | 60.35 | 36.17 | 37.27 | 36.00 | 60.35 |
| 23 Dec '25 | 37.24 | 656,738.00 | 0.36 | 0.98 | 0.98 | 36.94 | 37.24 | 61.91 | 36.45 | 37.27 | 36.20 | 61.91 |
| 24 Dec '25 | 37.31 | 319,073.00 | 0.07 | 0.19 | 0.19 | 37.16 | 37.31 | 62.22 | 37.36 | 37.79 | 36.77 | 62.22 |
| 26 Dec '25 | 38.11 | 974,838.00 | 0.80 | 2.14 | 2.14 | 37.85 | 38.11 | 65.70 | 37.28 | 38.25 | 36.98 | 65.70 |
| 29 Dec '25 | 39.02 | 1,629,865.00 | 0.91 | 2.39 | 2.39 | 38.64 | 39.02 | 69.65 | 37.69 | 39.14 | 37.37 | 69.65 |
| 30 Dec '25 | 39.27 | 1,138,740.00 | 0.25 | 0.64 | 0.64 | 39.57 | 39.27 | 70.74 | 39.08 | 40.09 | 38.50 | 70.74 |
| 31 Dec '25 | 38.39 | 1,391,524.00 | -0.88 | -2.24 | -2.24 | 38.62 | 38.39 | 66.91 | 39.24 | 39.65 | 38.25 | 66.91 |
| 02 Jan '26 | 39.51 | 1,297,623.00 | 1.12 | 2.92 | 2.92 | 39.13 | 39.51 | 71.78 | 38.49 | 40.04 | 37.55 | 71.78 |
| 05 Jan '26 | 39.77 | 2,070,248.00 | 0.26 | 0.66 | 0.66 | 39.48 | 39.77 | 72.91 | 39.72 | 40.02 | 38.67 | 72.91 |
| 06 Jan '26 | 40.85 | 1,836,877.00 | 1.08 | 2.72 | 2.72 | 40.25 | 40.85 | 77.61 | 39.89 | 40.93 | 38.90 | 77.61 |
| 07 Jan '26 | 41.18 | 1,133,801.00 | 0.33 | 0.81 | 0.81 | 41.69 | 41.18 | 79.04 | 40.90 | 42.62 | 40.75 | 79.04 |
| 08 Jan '26 | 41.36 | 859,849.00 | 0.18 | 0.44 | 0.44 | 40.87 | 41.36 | 79.83 | 41.57 | 42.15 | 39.84 | 79.83 |
| 09 Jan '26 | 41.27 | 946,206.00 | -0.09 | -0.22 | -0.22 | 41.22 | 41.27 | 79.43 | 41.50 | 41.87 | 40.52 | 79.43 |
| 12 Jan '26 | 41.51 | 782,045.00 | 0.24 | 0.58 | 0.58 | 41.57 | 41.51 | 80.48 | 41.17 | 41.91 | 40.92 | 80.48 |
| 13 Jan '26 | 42.13 | 882,191.00 | 0.62 | 1.49 | 1.49 | 42.24 | 42.13 | 83.17 | 42.60 | 43.08 | 41.14 | 83.17 |
| 14 Jan '26 | 39.49 | 1,963,560.00 | -2.64 | -6.27 | -6.27 | 40.25 | 39.49 | 71.70 | 41.91 | 42.44 | 38.10 | 71.70 |
| 15 Jan '26 | 39.37 | 1,130,852.00 | -0.12 | -0.30 | -0.30 | 39.26 | 39.37 | 71.17 | 39.80 | 40.00 | 38.55 | 71.17 |
| 16 Jan '26 | 38.77 | 753,422.00 | -0.60 | -1.52 | -1.52 | 39.03 | 38.77 | 68.57 | 39.37 | 39.90 | 38.62 | 68.57 |
| 20 Jan '26 | 35.69 | 1,629,445.00 | -3.08 | -7.94 | -7.94 | 36.27 | 35.69 | 55.17 | 38.48 | 38.72 | 35.03 | 55.17 |
| 21 Jan '26 | 36.07 | 1,113,703.00 | 0.38 | 1.06 | 1.06 | 35.87 | 36.07 | 56.83 | 36.02 | 36.51 | 34.45 | 56.83 |
| 22 Jan '26 | 35.14 | 949,865.00 | -0.93 | -2.58 | -2.58 | 35.17 | 35.14 | 52.78 | 35.78 | 36.22 | 34.82 | 52.78 |
| 23 Jan '26 | 34.97 | 760,703.00 | -0.17 | -0.48 | -0.48 | 35.03 | 34.97 | 52.04 | 34.95 | 35.50 | 34.76 | 52.04 |
| 26 Jan '26 | 35.03 | 1,043,813.00 | 0.06 | 0.17 | 0.17 | 34.89 | 35.03 | 52.30 | 34.33 | 35.59 | 34.05 | 52.30 |
| 27 Jan '26 | 34.38 | 903,699.00 | -0.65 | -1.86 | -1.86 | 34.69 | 34.38 | 49.48 | 35.05 | 35.30 | 34.20 | 49.48 |
| 28 Jan '26 | 34.35 | 1,129,463.00 | -0.03 | -0.09 | -0.09 | 34.09 | 34.35 | 49.35 | 34.39 | 34.71 | 33.40 | 49.35 |
| 29 Jan '26 | 34.18 | 760,319.00 | -0.17 | -0.49 | -0.49 | 33.81 | 34.18 | 48.61 | 34.51 | 34.51 | 33.11 | 48.61 |
| 30 Jan '26 | 33.76 | 846,443.00 | -0.42 | -1.23 | -1.23 | 33.82 | 33.76 | 46.78 | 34.10 | 34.45 | 33.48 | 46.78 |
| 02 Feb '26 | 35.40 | 767,544.00 | 1.64 | 4.86 | 4.86 | 35.35 | 35.40 | 53.91 | 33.61 | 36.03 | 33.35 | 53.91 |
| 03 Feb '26 | 36.78 | 989,145.00 | 1.38 | 3.90 | 3.90 | 36.51 | 36.78 | 59.91 | 35.44 | 36.89 | 35.44 | 59.91 |
| 04 Feb '26 | 35.85 | 1,285,120.00 | -0.93 | -2.53 | -2.53 | 35.63 | 35.85 | 55.87 | 36.78 | 36.85 | 34.83 | 55.87 |
| 05 Feb '26 | 36.87 | 976,603.00 | 1.02 | 2.85 | 2.85 | 37.18 | 36.87 | 60.30 | 35.65 | 37.90 | 35.42 | 60.30 |
| 06 Feb '26 | 38.68 | 886,065.00 | 1.81 | 4.91 | 4.91 | 38.15 | 38.68 | 68.17 | 36.96 | 38.81 | 36.87 | 68.17 |
| 09 Feb '26 | 38.20 | 799,740.00 | -0.48 | -1.24 | -1.24 | 38.27 | 38.20 | 66.09 | 38.66 | 39.00 | 37.50 | 66.09 |
| 10 Feb '26 | 39.47 | 829,369.00 | 1.27 | 3.32 | 3.32 | 38.89 | 39.47 | 71.61 | 37.89 | 39.59 | 37.08 | 71.61 |
| 11 Feb '26 | 39.18 | 1,133,959.00 | -0.29 | -0.73 | -0.73 | 38.96 | 39.18 | 70.35 | 39.48 | 39.81 | 37.65 | 70.35 |
| 12 Feb '26 | 38.91 | 852,585.00 | -0.27 | -0.69 | -0.69 | 38.71 | 38.91 | 69.17 | 39.74 | 39.74 | 37.60 | 69.17 |
| 13 Feb '26 | 37.81 | 905,331.00 | -1.10 | -2.83 | -2.83 | 38.06 | 37.81 | 64.39 | 38.52 | 39.30 | 37.53 | 64.39 |
| 17 Feb '26 | 41.01 | 1,508,987.00 | 3.20 | 8.46 | 8.46 | 40.77 | 41.01 | 78.30 | 37.84 | 41.90 | 37.80 | 78.30 |